# Exhibit 1

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 12/16/2023 | HYOSUNG CORPORATION O/B OF HYOSUNG | HS GLOBAL, INC. | 100% ARAMID FILAMENT YARN | Pusan | Charleston, South Carolina | 8200 | 20 | PKG |
| 12/16/2023 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. 15801 BRIXHAM HIL | 100% ARAMID FILAMENT YARN | Pusan | Charleston, South Carolina | 8200 | 20 | PKG |
| 12/16/2023 | HYOSUNG CORPORATION O/B OF HYOSUNG | HS GLOBAL, INC. | 100% ARAMID FILAMENT YARN | Pusan | Charleston, South Carolina | 19906 | 37 | PKG |
| 12/16/2023 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | 100% ARAMID FILAMENT YARN | Pusan | Charleston, South Carolina | 19906 | 37 | PKG |
| 10/25/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 840D / 665 F AF-2000 400D / 267F AF-1000 | Pusan | Charleston, South Carolina | 14600 | 33 | PKG |
| 10/25/2023 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 840D / 665 F AF-2000 400D / 267F AF-1000 | Pusan | Charleston, South Carolina | 14600 | 33 | PKG |
| 10/08/2023 | HYOSUNG CORPORATION O/B OF HYOSUNG | HS GLOBAL, INC. | 100% ARAMID FILAMENT YARN 100% ARAMID FILAMENT YARN | Pusan | Charleston, South Carolina | 29410 | 61 | PKG |
| 10/08/2023 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | 100% ARAMID FILAMENT YARN 100% ARAMID FILAMENT YARN | Pusan | Charleston, South Carolina | 29410 | 61 | PKG |
| 09/15/2023 | HYOSUNG CHEMICAL CORPORATION | HYOSUNG HOLDINGS USA INC. | H.S.CODE 5402.11.0000 H.S.CODE 5402.11.0000 | Pusan | Charleston, South Carolina | 35545 | 142 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 09/15/2023 | HYOSUNG CHEMICAL CORPORATION | HYOSUNG HOLDINGS USA INC. | H.S.CODE 5402.11.0000 H.S.CODE 5402.11.0000 H.S.CODE 5402.11.0000 | Pusan | Charleston, South Carolina | 53700 | 126 | PKG |
| 09/02/2023 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA INC. | H.S.CODE 5402.11.0000 | Pusan | Charleston, South Carolina | 18792 | 36 | PKG |
| 08/27/2023 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA INC. | H.S.CODE 5402.11.0000H.S.CODE 5509.12.1000 | Pusan | Charleston, South Carolina | 16631 | 32 | PKG |
| 08/16/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | 100% ARAMID FILAMENT YARN | Pusan | Long Beach, California | 7680 | 16 | PKG |
| 08/16/2023 | HYOSUNG ADVANCED MATERIALS CORPORA | HYOSUNG USA, INC. | 100% ARAMID FILAMENT YARN | Pusan | Long Beach, California | 7680 | 16 | PKG |
| 07/30/2023 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 2840D / 2000F AF-3000 @ ATLANTA, GA 30328 | Pusan | Charleston, South Carolina | 4214 | 7 | PKG |
| 07/27/2023 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1500F / 1000F AF-1000 @ ATLANTA, GA 30328 @@ TEL.714-672-4000 FAX.714-672-4102 | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 06/27/2023 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | ARAMID FILAMENT YARN ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1500D / 1000F AF-1000 | Pusan | Charleston, South Carolina | 39812 | 74 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 06/27/2023 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1000D / 665F AF-2000 400D / 267F AF-1000 | Pusan | Charleston, South Carolina | 8660 | 18 | PKG |
| 06/25/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 39812 | 74 | PKG |
| 06/25/2023 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 39812 | 74 | PKG |
| 05/25/2023 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1000D / 665F AF-1000 @ TEL.714-672-4000 FAX.714-672-4102 ARAMID FILAMENT YARN | Pusan | Charleston, South Carolina | 35284 | 66 | PKG |
| 05/25/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | 100% ARAMID FILAMENT YARN | Pusan | Long Beach, California | 9252 | 18 | PKG |
| 05/25/2023 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1) HYOSUNG USA, INC. | 100% ARAMID FILAMENT YARN | Pusan | Long Beach, California | 9252 | 18 | PKG |
| 05/14/2023 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Charleston, South Carolina | 19314 | 37 | PKG |
| 04/28/2023 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Charleston, South Carolina | 19906 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 04/28/2023 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Charleston, South Carolina | 8064 | 18 | PKG |
| 04/21/2023 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1000D / 665F AF-1000 2840D / 2000F AF-3000 1000D / 665F AF-2000 | Pusan | Charleston, South Carolina | 16714 | 31 | PKG |
| 03/26/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 H.S.CODE 5503.11 .0000 100% ARAMID STAPLE 1.5 D, 51MM | Pusan | Charleston, South Carolina | 15082 | 28 | PKG |
| 03/26/2023 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARA MID FILAMENT YARN 1000D / 665 F AF-1000 2840D / 2000F AF-30 00 H.S.CODE 5503.11.0000 1 00% ARAMID STAPLE 1.5D, 51MM | Pusan | Charleston, South Carolina | 15082 | 28 | PKG |
| 03/26/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 | Pusan | Charleston, South Carolina | 13825 | 26 | PKG |
| 03/26/2023 | HYOSUNG ADVANCED MATERIALS CORPOR | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 | Pusan | Charleston, South Carolina | 13825 | 26 | PKG |
| 03/16/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Charleston, South Carolina | 12686 | 20 | PKG |
| 03/16/2023 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Charleston, South Carolina | 12686 | 20 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 03/15/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 1000D / 665F AF-20 00 H.S.CODE 5503.11.0000 1 00% ARAMID STAPLE 1.5D, 51MM | Pusan | Charleston, South Carolina | 17827 | 34 | PKG |
| 03/15/2023 | HYOSUNG ADVANCED | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 1000D / 665F AF-20 00 H.S.CODE 5503.11.0000 100 % ARAMID STAPLE 1.5D, 51MM | Pusan | Charleston, South Carolina | 17831 | 34 | PKG |
| 03/07/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 H.S.CODE 5503.11.0000 100 ARAMID STAPLE 1.5D, 51MM H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30`S/3 | Pusan | Charleston, South Carolina | 21160 | 33 | PKG |
| 03/07/2023 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 H.S.CODE 5503.11.0000 100 ARAMID STAPLE 1.5D, 51MM H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30`S/3 | Pusan | Charleston, South Carolina | 21160 | 33 | PKG |
| 03/07/2023 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Charleston, South Carolina | 23755 | 37 | PKG |
| 03/07/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Charleston, South Carolina | 23755 | 37 | PKG |
| 03/07/2023 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Charleston, South Carolina | 23755 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 01/28/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 1420D / 1000F AF-300 | Pusan | Savannah, Georgia | 23343 | 37 | PKG |
| 01/28/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 840D ATY H.S.CODE 5503.11.0000 100 ARAMID STAPLE 1.5D, 51MM H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30`S/ | Pusan | Savannah, Georgia | 16920 | 30 | PKG |
| 01/28/2023 | HYOSUNG ADVANCED MATERIALS | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1000D / 665F AF-1000 1420D / 1000F AF-3000 840D ATY H.S.CODE 5503.11.0000 100% ARAMID STAPLE 1.5D, 51MM | Pusan | Savannah, Georgia | 21142 | 36 | PKG |
| 01/28/2023 | HYOSUNG ADVANCED MATERIALS | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 1420D / 1000F AF-300 | Pusan | Savannah, Georgia | 23343 | 37 | PKG |
| 01/28/2023 | HYOSUNG ADVANCED MATERIALS | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 840D ATY H.S.CODE 5503.11.0000 100 ARAMID STAPLE 1.5D, 51MM H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30`S/ | Pusan | Savannah, Georgia | 16920 | 30 | PKG |
| 01/28/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1000D / 665F AF-1000 1420D / 1000F AF-3000 840D ATY H.S.CODE 5503.11.0000 100% ARAMID STAPLE 1.5D, 51MM | Pusan | Savannah, Georgia | 21142 | 36 | PKG |
| 01/21/2023 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 | Pusan | Charleston, South Carolina | 23755 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 01/21/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 | Pusan | Charleston, South Carolina | 23755 | 37 | PKG |
| 01/21/2023 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 | Pusan | Charleston, South Carolina | 23162 | 37 | PKG |
| 01/21/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 | Pusan | Charleston, South Carolina | 23162 | 37 | PKG |
| 01/21/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 840D ATY 3000D / 2000F AF-1000 840D / 665F AF-2000 H.S.CODE 5503.11.0000 100 ARAMID STAPLE 1.5D, 51MM H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30`S/3 | Pusan | Charleston, South Carolina | 18893 | 30 | PKG |
| 01/21/2023 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 840D ATY 3000D / 2000F AF-1000 840D / 665F AF-2000 H.S.CODE 5503.11.0000 100 ARAMID STAPLE 1.5D, 51MM H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30`S/3 | Pusan | Charleston, South Carolina | 18893 | 30 | PKG |
| 01/18/2023 | HYOSUNG LUXEMBOURG S.A. | HYOSUNG USA INC | ARAMID STAPLE FIBER 30 ROLLS ARAMID STAPLE FIBER HS CODE 5402.1100 | Antwerp | Charleston, South Carolina | 15003 | 30 | ROL |
| 01/06/2023 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 1420D / 1000F AF-300 | Pusan | Savannah, Georgia | 22928 | 36 | PKG |
| 01/06/2023 | HYOSUNG ADVANCED MATERIALS | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 1420D / 1000F AF-300 | Pusan | Savannah, Georgia | 22928 | 36 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 12/28/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 1000D / 665F AF-1000 3000D / 2000F AF-1000 | Pusan | Savannah, Georgia | 23216 | 36 | PKG |
| 12/28/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 1000D / 665F AF-1000 3000D / 2000F AF-1000 | Pusan | Savannah, Georgia | 23216 | 36 | PKG |
| 12/27/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 840D ATY H.S.CODE 5503.11.0000 100 ARAMID STAPLE 1.5D, 51MM | Pusan | Savannah, Georgia | 21909 | 36 | PKG |
| 12/27/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 840D ATY H.S.CODE 5503.11.0000 100 ARAMID STAPLE 1.5D, 51MM | Pusan | Savannah, Georgia | 21909 | 36 | PKG |
| 12/26/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 12/26/2022 | HYOSUNG CORPORATION | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 12/26/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 840D ATY | Pusan | Savannah, Georgia | 22992 | 40 | PKG |
| 12/26/2022 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 12/26/2022 | HYOSUNG TNC CORPORATION | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 840D ATY | Pusan | Savannah, Georgia | 22992 | 40 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 12/24/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 | Pusan | Charleston, South Carolina | 23162 | 37 | PKG |
| 12/24/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 | Pusan | Charleston, South Carolina | 23162 | 37 | PKG |
| 12/24/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 | Pusan | Charleston, South Carolina | 23755 | 37 | PKG |
| 12/24/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 | Pusan | Charleston, South Carolina | 23755 | 37 | PKG |
| 12/04/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 400D / 267F AF-1000 1420D / 1000F AF-3000 400D / 267F AF-2000 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 22910 | 39 | PLT |
| 12/04/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 400D / 267F AF-1000 1420D / 1000F AF-3000 400D / 267F AF-2000 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 22910 | 39 | PLT |
| 12/04/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1000D / 665F AF-1000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 23724 | 37 | PKG |
| 12/04/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 1420D / 1000F AF-300 | Pusan | Savannah, Georgia | 23499 | 37 | PKG |
| 12/04/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1000D / 665F AF-1000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 23724 | 37 | PKG |
| 12/04/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 1420D / 1000F AF-300 | Pusan | Savannah, Georgia | 23499 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 12/04/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 | Pusan | Savannah, Georgia | 14510 | 20 | PKG |
| 12/04/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 | Pusan | Savannah, Georgia | 14510 | 20 | PKG |
| 11/24/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 11/24/2022 | HYOSUNG TNC CORPORATION | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 11/24/2022 | HYOSUNG TNC CORPORATION | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 11/24/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1420D / 1000F AF-3000 3000D / 2000F AF-100 400D / 267F AF-1000 | Pusan | Savannah, Georgia | 22547 | 40 | PLT |
| 11/24/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1420D / 1000F AF-3000 3000D / 2000F AF-100 400D / 267F AF-1000 | Pusan | Savannah, Georgia | 22547 | 40 | PLT |
| 11/24/2022 | HYOSUNG TNC CORPORATION | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 11/20/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 400D / 267F AF-1000 1500D / 1000F AF-1000 3000D / 2000F AF-1000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 22852 | 38 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 11/20/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 11/20/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30`S/3 H.S.CODE 5503.11.0000 100 ARAMID STAPLE 1.5D, 51MM | Pusan | Savannah, Georgia | 20284 | 31 | PKG |
| 11/20/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 400D / 267F AF-1000 1500D / 1000F AF-1000 3000D / 2000F AF-1000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 22852 | 38 | PKG |
| 11/20/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 11/20/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30`S/3 H.S.CODE 5503.11.0000 100 ARAMID STAPLE 1.5D, 51MM | Pusan | Savannah, Georgia | 20284 | 31 | PKG |
| 11/20/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 11/20/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 11/02/2022 | HYOSUNG TNC CORPORATION | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 400D / 267F AF-1000 3000D / 2000F AF-1000 840D ATY | Pusan | Savannah, Georgia | 21785 | 42 | PKG |
| 11/02/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 400D / 267F AF-1000 3000D / 2000F AF-1000 840D ATY | Pusan | Savannah, Georgia | 21785 | 42 | PKG |
| 11/02/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 11/02/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 11/02/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 23162 | 37 | PKG |
| 11/02/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 23162 | 37 | PKG |
| 11/02/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 11/02/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 10/29/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 10/29/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 10/29/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 10/29/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 10/22/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1000D / 665F AF-1000 1500D / 1000F AF-1000 3000D / 2000F AF-1000 840D ATY H.S.CODE 5509.12.1000 100% ARAMID SPUN YARN 30'S/3 | Pusan | Savannah, Georgia | 23193 | 40 | PKG |
| 10/22/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1000D / 665F AF-1000 1500D / 1000F AF-1000 3000D / 2000F AF-1000 840D ATY H.S.CODE 5509.12.1000 100% ARAMID SPUN YARN 30'S/3 | Pusan | Savannah, Georgia | 17580 | 44 | PKG |
| 10/22/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1000D / 665F AF-1000 1500D / 1000F AF-1000 3000D / 2000F AF-1000 840D ATY H.S.CODE 5509.12.1000 100% ARAMID SPUN YARN 30'S/3 | Pusan | Savannah, Georgia | 23193 | 40 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 10/22/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | 44 PACKAGES H.S.CODE 5402.11.0000 PET BCF YARN 1200D/96F(PGB1A324) 2,323.2 KGS PET BCF YARN 1200D/96F(PGB1A325) 3,552.0 KGS PET BCF YARN 1200D/96F(PGB1A326) 3,552.0 KGS PET BCF YARN 1200D/96F(PGB1A327) 3,552.0 KGS TOTAL 12,979.2 KGS | Pusan | Savannah, Georgia | 17580 | 44 | PKG |
| 10/14/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1500D / 1000F AF-1000 1000D / 665F AF-1000 1420D / 1000F AF-1000 | Pusan | Savannah, Georgia | 23553 | 38 | PKG |
| 10/14/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 10/14/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1500D / 1000F AF-1000 1000D / 665F AF-1000 1420D / 1000F AF-1000 | Pusan | Savannah, Georgia | 23553 | 38 | PKG |
| 10/14/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23216 | 36 | PKG |
| 10/14/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 1000D / 665F AF-1000 | Pusan | Savannah, Georgia | 23216 | 36 | PKG |
| 10/14/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 10/11/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 10/11/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 10/08/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19888 | 38 | PKG |
| 10/08/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19888 | 38 | PKG |
| 10/06/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19034 | 36 | PKG |
| 10/06/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19034 | 36 | PKG |
| 10/04/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1420D / 1000F AF-3000 1420D / 1000F AF-3000 'B' GRADE 3000D / 2000F AF-1000 | Pusan | Savannah, Georgia | 19506 | 37 | PKG |
| 10/02/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30`S/3 | Pusan | Savannah, Georgia | 23407 | 37 | PKG |
| 10/02/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30`S/3 | Pusan | Savannah, Georgia | 23407 | 37 | PKG |
| 09/25/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1420D / 10 00F AF-3000 | Pusan | Savannah, Georgia | 19877 | 38 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 09/25/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1420D / 10 00F AF-3000 | Pusan | Savannah, Georgia | 19877 | 38 | PKG |
| 09/23/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19426 | 37 | PKG |
| 09/23/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19426 | 37 | PKG |
| 09/13/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 09/13/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19101 | 36 | PKG |
| 09/13/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 09/13/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19906 | 37 | BS |
| 09/13/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19101 | 36 | PKG |
| 09/08/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19314 | 37 | PKG |
| 09/08/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19314 | 37 | PKG |
| 09/01/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 17148 | 38 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 09/01/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 17148 | 38 | PKG |
| 08/31/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 16074 | 31 | PKG |
| 08/31/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 16074 | 31 | PKG |
| 08/26/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 | Pusan | Charleston, South Carolina | 19948 | 37 | PKG |
| 08/26/2022 | HYOSUNG ADVANCED | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 | Pusan | Charleston, South Carolina | 19948 | 37 | PKG |
| 08/23/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 | Pusan | Savannah, Georgia | 19948 | 37 | PKG |
| 08/23/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 3000D / 2000F AF- 1000 | Pusan | Savannah, Georgia | 18330 | 34 | PKG |
| 08/23/2022 | HYOSUNG ADVANCED MATERIALS CORPOR | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 | Pusan | Savannah, Georgia | 19948 | 37 | PKG |
| 08/23/2022 | HYOSUNG ADVANCED MATERIALS CORPOR | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 3000D / 2000F AF- 1000 | Pusan | Savannah, Georgia | 18330 | 34 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 08/01/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1500D / 1000F AF-1000 400D / 267F AF-1000 840D / 665F AF-2000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 19739 | 31 | PKG |
| 08/01/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1500D / 1000F AF-1000 400D / 267F AF-1000 840D / 665F AF-2000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 19739 | 31 | PKG |
| 08/01/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 08/01/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 08/01/2022 | HYOSUNG CORPORATION | HS GLOBAL INC | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 3000D / 2000F AF- 1000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 19643 | 37 | PKG |
| 08/01/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA INC | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 3000D / 2000F AF- 1000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 19643 | 37 | PKG |
| 07/30/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 3000D / 20 00F AF-1000 1420D / 1000F AF- 3000 | Pusan | Savannah, Georgia | 19787 | 37 | PKG |
| 07/30/2022 | HYOSUNG ADVANCED | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 3000D / 20 00F AF-1000 1420D / 1000F AF- 3000 | Pusan | Savannah, Georgia | 19787 | 37 | PKG |
| 07/23/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 3000D / 20 00F AF-1000 1420D / 1000F AF- 3000 | Pusan | Savannah, Georgia | 19970 | 38 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 07/23/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 3000D / 20 00F AF-1000 1420D / 1000F AF- 3000 | Pusan | Savannah, Georgia | 19970 | 38 | PKG |
| 07/04/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 840D ATY 1500D / 1000F AF-1000 1420D / 1000F AF-3000 (NON-AA GRADE) H.S.CODE 5503.11.0000 100% ARAMID STAPLE 1.5D H.S.CODE 5509.12.1000 100% ARAMID SPUN YARN 30'S/3 | Pusan | Savannah, Georgia | 15467 | 25 | PKG |
| 07/04/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 3000D / 2000F AF-1000 1420D / 1000F AF-3000 H.S.CODE 5503.11.0000 100% ARAMID STAPLE 1.5D | Pusan | Savannah, Georgia | 21758 | 34 | PKG |
| 07/04/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 840D ATY 1500D / 1000F AF-1000 1420D / 1000F AF-3000 (NON-AA GRADE) H.S.CODE 5503.11.0000 100% ARAMID STAPLE 1.5D H.S.CODE 5509.12.1000 100% ARAMID SPUN YARN 30'S/3 | Pusan | Savannah, Georgia | 15467 | 25 | PKG |
| 07/04/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 1420D / 1000F AF-3000 H.S.CODE 5503.11.0000 100 ARAMID STAPLE 1.5D | Pusan | Savannah, Georgia | 21758 | 34 | PKG |
| 07/02/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 3000D / 20 00F AF-1000 1420D / 1000F AF- 3000 H.S.CODE 5503.11.0000 100% ARAMID STAPLE 1.5D | Pusan | Savannah, Georgia | 18117 | 34 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 07/02/2022 | HYOSUNG ADVANCED | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 3000D / 20 00F AF-1000 1420D / 1000F AF- 1000 H.S.CODE 5503.11.0000 100% ARAMID STAPLE 1.5D | Pusan | Savannah, Georgia | 18117 | 34 | PKG |
| 07/02/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARA MID FILAMENT YARN 1420D / 100 0F AF-3000 | Pusan | Savannah, Georgia | 19355 | 37 | PKG |
| 07/02/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1420D / 10 00F AF-3000 | Pusan | Savannah, Georgia | 19355 | 37 | PKG |
| 07/02/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 2250D / 10 00F AF-1000 1500D / 1000F AF- 1000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 19941 | 38 | PKG |
| 07/02/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 2250D / 10 00F AF-1000 1500D / 1000F AF- 1000 1420D / 1000F AF-1000 | Pusan | Savannah, Georgia | 19941 | 38 | PKG |
| 06/23/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARA MID FILAMENT YARN 3000D / 200 0F AF-1000 | Pusan | Charleston, South Carolina | 19948 | 37 | PKG |
| 06/23/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARA MID FILAMENT YARN 1500D / 100 0F AF-1000 1420D / 1000F AF-3 000 | Pusan | Charleston, South Carolina | 19787 | 37 | PKG |
| 06/23/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARA MID FILAMENT YARN 1500D / 100 0F AF-1000 1420D / 1000F AF-3 000 | Pusan | Charleston, South Carolina | 19787 | 37 | PKG |
| 06/23/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 3000D / 20 00F AF-1000 | Pusan | Charleston, South Carolina | 19948 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 06/13/2022 | HYOSUNG CORPORATION | HS GLOBAL INC. | OF ARAMIDS 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 H.S.CODE 5402.11.0000 | Pusan | Charleston, South Carolina | 19906 | 37 | PKG |
| 06/13/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA INC. | OF ARAMIDS 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 H.S.CODE 5402.11.0000 | Pusan | Charleston, South Carolina | 19906 | 37 | PKG |
| 06/10/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1420D / 10 00F AF-3000 | Pusan | Savannah, Georgia | 10462 | 20 | PKG |
| 06/10/2022 | HYOSUNG ADVANCED MATERIALS CORPOR | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1420D / 10 00F AF-3000 | Pusan | Savannah, Georgia | 10462 | 20 | PKG |
| 06/05/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 840D / 665 F AF-2000 840D ATY 1420D / 1 000F AF-3000 400D / 267F AF-1 000 | Pusan | Savannah, Georgia | 16887 | 40 | PKG |
| 06/05/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 840D / 665F AF-20 00 1420D / 1000F AF-3000 B GR ADE | Pusan | Savannah, Georgia | 14444 | 27 | PKG |
| 06/05/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 840D / 665 F AF-2000 840D ATY 1420D / 1 000F AF-3000 400D / 267F AF-1 000 | Pusan | Savannah, Georgia | 16887 | 40 | PKG |
| 06/05/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 840D ATY 400D / 267F AF-1000 1420D / 1000F AF -3000 1420D / 1000F AF-3000 B -GRADE | Pusan | Savannah, Georgia | 14021 | 27 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 06/05/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 840D ATY 400D / 267F AF-1000 1420D / 1000F AF -3000 1420D / 1000F AF-3000 B -GRADE | Pusan | Savannah, Georgia | 14021 | 27 | PKG |
| 06/05/2022 | HYOSUNG ADVANCED MATERIALS CORPOR | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 840D / 665F AF-20 00 1420D / 1000F AF-3000 B GR ADE | Pusan | Savannah, Georgia | 14444 | 27 | PKG |
| 05/30/2022 | HYOSUNG CORPORATION | HS GLOBAL INC. | OF ARAMIDS 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 H.S.CODE 5402.11.0000 | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 05/30/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA INC. | OF ARAMIDS 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 H.S.CODE 5402.11.0000 | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 05/26/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19196 | 38 | PKG |
| 05/26/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19196 | 38 | PKG |
| 05/15/2022 | HYOSUNG CORPORATION | HS GLOBAL INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 840D / 665F AF-2000 1500D / 1000F AF-1000 | Pusan | Charleston, South Carolina | 18590 | 35 | PKG |
| 05/15/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 840D / 665F AF-2000 1500D / 1000F AF-1000 | Pusan | Charleston, South Carolina | 18590 | 35 | PKG |
| 05/15/2022 | HYOSUNG CORPORATION | HS GLOBAL INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 400D / 267F AF-1000 1000D / 665F AF-10001420D / 1000F AF-3000 1420D / 1000F AF-3000 B GRADE | Pusan | Charleston, South Carolina | 14540 | 30 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 05/15/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 400D / 267F AF-1000 1000D / 665F AF-10001420D / 1000F AF-3000 1420D / 1000F AF-3000 B GRADE | Pusan | Charleston, South Carolina | 14540 | 30 | PKG |
| 05/10/2022 | HYOSUNG CORPORATION | HS GLOBAL INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 840D / 665F AF-2000 1420D / 1000F AF-3000 H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30S/3 | Pusan | Charleston, South Carolina | 17731 | 34 | PKG |
| 05/10/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 840D / 665F AF-2000 1420D / 1000F AF-3000 H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30S/3 | Pusan | Charleston, South Carolina | 17731 | 34 | PKG |
| 04/22/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19190 | 39 | PKG |
| 04/22/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19826 | 37 | PKG |
| 04/22/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19190 | 39 | PKG |
| 04/22/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19826 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 04/22/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 400D / 267 F AF-1000 1500D / 1000F AF-10 00 840D / 665F AF-2000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 16610 | 32 | PKG |
| 04/22/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 3000D / 2000F AF- 1000 840D / 665F AF-2000 | Pusan | Savannah, Georgia | 19962 | 38 | PKG |
| 04/22/2022 | HYOSUNG ADVANCED MATERIALS CORPOR | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 3000D / 2000F AF- 1000 840D / 665F AF-2000 | Pusan | Savannah, Georgia | 19962 | 38 | PKG |
| 04/22/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 400D / 267 F AF-1000 1500D / 1000F AF-10 00 840D / 665F AF-2000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 16610 | 32 | PKG |
| 04/21/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 3000D / 20 00F AF-1000 1420D / 1000F AF- 3000 | Pusan | Charleston, South Carolina | 14775 | 28 | PKG |
| 04/21/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 3000D / 20 300F AF-1000 1420D / 1000F AF- 3000 | Pusan | Charleston, South Carolina | 14775 | 28 | PKG |
| 04/13/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 400D / 267 F AF-1000 1500D / 1000F AF-10 00 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 19785 | 39 | PKG |
| 04/13/2022 | HYOSUNG ADVANCED MATERIALS CORPOR | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 400D / 267 F AF-1000 1500D / 1000F AF-10 00 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 19785 | 39 | PKG |
| 04/01/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 1500D / 1000F AF-100 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 04/01/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 04/01/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 04/01/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 3000D / 2000F AF-1000 1500D / 1000F AF-100 | Pusan | Savannah, Georgia | 23755 | 37 | PKG |
| 04/01/2022 | HYOSUNG CORPORATION | HS GLOBAL INC | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 840D ATY 1420D / 1000F AF-3000 1420D / 1000F AF-3000 (B GRADE) | Pusan | Savannah, Georgia | 12190 | 24 | PKG |
| 04/01/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 840D ATY 1420D / 1000F AF-3000 1420D / 1000F AF-3000 (B GRADE) | Pusan | Savannah, Georgia | 12190 | 24 | PKG |
| 03/27/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 1500D / 1000F AF-1 000 200D / 134F AF-1000 1420 D / 1000F AF-3000 | Pusan | Charleston, South Carolina | 10907 | 22 | PKG |
| 03/27/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 1500D / 1000F AF-1 000 200D / 134F AF-1000 1420 D / 1000F AF-3000 | Pusan | Charleston, South Carolina | 10907 | 22 | PKG |
| 03/27/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 | Pusan | Charleston, South Carolina | 13600 | 26 | PKG |
| 03/27/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 | Pusan | Charleston, South Carolina | 13600 | 26 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 03/23/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 3000D / 20 00F AF-1000 1500D / 1000F AF- 1000 1000D / 665F AF-1000 14 20D / 1000F AF-3000 | Pusan | Savannah, Georgia | 19884 | 37 | PKG |
| 03/23/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARA MID FILAMENT YARN 840D / 665F AF-2000 1000D / 665F AF-1000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 19914 | 39 | PKG |
| 03/23/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 3000D / 20 00F AF-1000 1500D / 1000F AF- 1000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 19915 | 37 | PKG |
| 03/23/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000100% ARAM ID FILAMENT YARN 840D / 665F AF-2000 1000D / 665F AF-1000 1420D / 1000F AF-3000 | Pusan | Savannah, Georgia | 19914 | 39 | PKG |
| 03/21/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19432 | 40 | PKG |
| 03/21/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19432 | 40 | PKG |
| 03/16/2022 | HYOSUNG CORPORATION | HS GLOBAL INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 1500D / 1000F AF-1000 1000D / 665F AF-1000 H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30S/3 H.S.CODE 5407.10.1000 100 ARAMID FABRIC 840D, | Pusan | Charleston, South Carolina | 12708 | 24 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 03/16/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 1500D / 1000F AF-1000 1000D / 665F AF-1000 H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30S/3 H.S.CODE 5407.10.1000 100 ARAMID FABRIC 840D, | Pusan | Charleston, South Carolina | 12708 | 24 | PKG |
| 03/07/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 840D / 665F AF-2000 1000D / 665F AF-1000 | Pusan | Charleston, South Carolina | 23246 | 39 | PKG |
| 03/07/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 840D / 665F AF-2000 1000D / 665F AF-1000 | Pusan | Charleston, South Carolina | 23246 | 39 | PKG |
| 02/26/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Mobile, Alabama | 19368 | 36 | PKG |
| 02/26/2022 | HYOSUNG CORPORATION | HS GLOBAL INC | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Mobile, Alabama | 19836 | 38 | PKG |
| 02/26/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Mobile, Alabama | 19368 | 36 | PKG |
| 02/26/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Mobile, Alabama | 19836 | 38 | PKG |
| 02/18/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Mobile, Alabama | 19318 | 37 | PKG |
| 02/18/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Mobile, Alabama | 19318 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 02/18/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1420D / 10 00F AF-3000 1000D / 665F AF-1 000 3000D / 2000F AF-1000 | Puerto Manzanill o | Charleston, South Carolina | 19785 | 38 | PKG |
| 02/18/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1420D / 10 00F AF-3000 1000D / 665F AF-1 000 3000D / 2000F AF-1000 | Puerto Manzanill o | Charleston, South Carolina | 19785 | 38 | PKG |
| 02/10/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 840D ATY 840D / 665F AF-2000 400D / 26 7F AF-1000 1420D / 1000F AF-3 000 1500D / 1000F AF-1000 10 00D / 665F AF-1000 H.S.CODE 5509.12.1000 100% ARAMID SPU, N YARN 30'S/3 | Pusan | Charleston, South Carolina | 19726 | 40 | PKG |
| 02/10/2022 | HYOSUNG ADVANCED MATERIALS CORPOR | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 840D ATY 840D / 665F AF-2000 400D / 26 7F AF-1000 1420D / 1000F AF-3 000 1500D / 1000F AF-1000 10 00D / 665F AF-1000 H.S.CODE 5509.12.1000 100% ARAMID SPU, N YARN 30'S/3 | Pusan | Charleston, South Carolina | 19726 | 40 | PKG |
| 02/10/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 | Pusan | Charleston, South Carolina | 19877 | 38 | PKG |
| 02/10/2022 | HYOSUNG ADVANCED MATERIALS CORPOR | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 | Pusan | Charleston, South Carolina | 19877 | 38 | PKG |
| 02/03/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19586 | 42 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 02/03/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19586 | 42 | PKG |
| 02/02/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 3000D / 20 00F AF-1000 400D / 267F AF-10 00 1420D / 1000F AF-3000 150 0D / 1000F AF-1000 1000D / 66 5F AF-1000 | Pusan | Charleston, South Carolina | 19386 | 37 | PKG |
| 02/02/2022 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 3000D / 20 00F AF-1000 400D / 267F AF-10 00 1420D / 1000F AF-3000 150 0D / 1000F AF-1000 1000D / 66 5F AF-1000 | Pusan | Charleston, South Carolina | 19386 | 37 | PKG |
| 01/31/2022 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 | Pusan | Savannah, Georgia | 17252 | 32 | PKG |
| 01/31/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 | Pusan | Savannah, Georgia | 17252 | 32 | PKG |
| 01/13/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19824 | 38 | PKG |
| 01/13/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19824 | 38 | PKG |
| 01/13/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19938 | 40 | PKG |
| 01/13/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19654 | 41 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 01/13/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19654 | 41 | PKG |
| 01/13/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19938 | 40 | PKG |
| 01/13/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 01/13/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 01/05/2022 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 01/05/2022 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 12/21/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 1500D / 1000F AF-100 | Pusan | Charleston, South Carolina | 23625 | 38 | PKG |
| 12/21/2021 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1420D / 1000F AF-3000 1500D / 1000F AF-100 | Pusan | Charleston, South Carolina | 23625 | 38 | PKG |
| 12/21/2021 | HYOSUNG ADVANCED MATERIALS CORPOR | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1420D / 10 00F AF-3000 1000D / 665F AF-1 000 | Pusan | Charleston, South Carolina | 19497 | 38 | PKG |
| 12/16/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 13790 | 29 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 12/16/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 11880 | 26 | PKG |
| 12/16/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 13790 | 29 | PKG |
| 12/16/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 11880 | 26 | PKG |
| 12/11/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Mobile, Alabama | 19906 | 37 | PKG |
| 12/11/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Mobile, Alabama | 19906 | 37 | PKG |
| 12/05/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Mobile, Alabama | 17810 | 39 | PKG |
| 12/05/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Mobile, Alabama | 17197 | 36 | PKG |
| 12/05/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Mobile, Alabama | 17197 | 36 | PKG |
| 12/05/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Mobile, Alabama | 17810 | 39 | PKG |
| 11/29/2021 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 1500D / 1000F AF-1000 NET W`T : 15,808.00 KGS | Pusan | Savannah, Georgia | 22896 | 36 | PLT |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 11/29/2021 | HYOSUNG CORPORATION O/B OF | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1000D / 665F AF-1000 1500D / 1000F AF-1000 NET WˇT : 15,808.00 KGS | Pusan | Savannah, Georgia | 22896 | 36 | PLT |
| 11/27/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 7864 | 16 | PKG |
| 11/27/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 7864 | 16 | PKG |
| 11/22/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 1000D / 665F AF-1 000 100% ARAMID SPUN YARN 30'S/3 | Pusan | Charleston, South Carolina | 15127 | 30 | PKG |
| 11/22/2021 | HYOSUNG ADVANCEDMATERI ALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 1000D / 665F AF-1 000 100% ARAMID SPUN YARN 30 'S/3 | Pusan | Charleston, South Carolina | 15127 | 30 | PKG |
| 11/19/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 18474 | 37 | PKG |
| 11/19/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 18474 | 37 | PKG |
| 11/19/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19536 | 37 | PKG |
| 11/19/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19536 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 10/22/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 14513 | 38 | PKG |
| 10/22/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 10760 | 20 | PKG |
| 10/22/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 10760 | 20 | PKG |
| 10/22/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 14513 | 38 | PKG |
| 10/18/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 6994 | 13 | PKG |
| 10/18/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 6994 | 13 | PKG |
| 09/10/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 4376 | 12 | PKG |
| 09/10/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 4376 | 12 | PKG |
| 08/23/2021 | HYOSUNG CORPORATION | HS GLOBAL INC | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 200D / 134 F AF-1000 840D / 665F AF-2000 1000D / 665F AF-1000 1500D / 1000F AF-1000 | Pusan | Charleston, South Carolina | 18122 | 38 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 08/23/2021 | HYOSUNG ADVANCED MATERIALS | 1 HYOSUNG USA INC 15801 | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 200D / 134 F AF-1000 840D / 665F AF-2000 1000D / 665F AF-1000 1500D / 1000F AF-1000 | Pusan | Charleston, South Carolina | 18122 | 38 | PKG |
| 08/15/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | ARAMID FILAMENT YARN | Pusan | Los Angeles, California | 19368 | 36 | PKG |
| 08/15/2021 | HYOSUNG ADVANCED MATERIALS CORPORA | HYOSUNG USA INC | ARAMID FILAMENT YARN | Pusan | Los Angeles, California | 19368 | 36 | PKG |
| 08/08/2021 | HYOSUNG CORPORATION | HS GLOBAL INC | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 840D / 665 F (NON-AIR TANGLED) 1000D / 6 65F 1500D / 1000F 200D / 134 F H.S.CODE 5509.12.1000 10 0% ARAMID SPUN YARN 30'S/3 | Pusan | Charleston, South Carolina | 10323 | 21 | PKG |
| 08/08/2021 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 840D / 665 F (NON-AIR TANGLED) 1000D / 6 65F 1500D / 1000F 200D / 134 F H.S.CODE 5509.12.1000 100% ARAMID SPUN YARN 30'S/3 | Pusan | Charleston, South Carolina | 10323 | 21 | PKG |
| 08/06/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19722 | 41 | PKG |
| 08/06/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19722 | 41 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 08/04/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 400D / 267F AF-1000 1000D / 665F AF-1000 1500D / 1000F AF-2000 | Pusan | Charleston, South Carolina | 22808 | 39 | PKG |
| 08/04/2021 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 400D / 267F AF-1000 1000D / 665F AF-1000 1500D / 1000F AF-2000 | Pusan | Charleston, South Carolina | 22808 | 39 | PKG |
| 08/04/2021 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5503.11.9000 100% ARAMID STAPLE 1.5D, 51MM | Pusan | Charleston, South Carolina | 20510 | 32 | PKG |
| 08/04/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H.S.CODE 5503.11.9000 100% ARAMID STAPLE 1.5D, 51MM | Pusan | Charleston, South Carolina | 20510 | 32 | PKG |
| 08/02/2021 | HYOSUNG CORPORATION | HS GLOBAL INC | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 200D / 134F AF-10 00 H.S.CODE 5509.12.1000 1 00% ARAMID SPUN YARN 30'S/3 | Pusan | Charleston, South Carolina | 4362 | 9 | CTN |
| 08/02/2021 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 200D / 134F AF-10 00 H.S.CODE 5509.12.1000 100 % ARAMID SPUN YARN 30'S/3 | Pusan | Charleston, South Carolina | 4362 | 9 | CTN |
| 08/02/2021 | HYOSUNG CORPORATION | HS GLOBAL INC | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 400D / 267F AF-100 0 840D / 665F AF-2000 (NON-AI R TANGLED) | Pusan | Charleston, South Carolina | 10045 | 20 | PKG |
| 08/02/2021 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 400D / 267F AF-100 0 840D / 665F AF-2000 (NON-AI R TANGLED) | Pusan | Charleston, South Carolina | 10045 | 20 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 07/29/2021 | HYOSUNG CORPORATION | HS GLOBAL INC | H.S.CODE 5402.11.3010 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 | Pusan | Long Beach, California | 14017 | 26 | PKG |
| 07/29/2021 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 | Pusan | Long Beach, California | 14017 | 26 | PKG |
| 07/28/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 18250 | 36 | PKG |
| 07/28/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 18250 | 36 | PKG |
| 07/02/2021 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 400D / 267 F AF-1000 1000D / 665F AF-100 0 1500D / 1000F AF-2000 | Pusan | Charleston, South Carolina | 19516 | 39 | SKD |
| 07/02/2021 | HYOSUNG CORPORATION | HS GLOBAL INC | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 400D / 267 F AF-1000 1000D / 665F AF-100 0 1500D / 1000F AF-2000 | Pusan | Charleston, South Carolina | 19516 | 39 | SKD |
| 06/11/2021 | HYOSUNG CORPORATION | HS GLOBAL INC | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 840D / 665F AF-200 0 400D / 267F AF-1000 | Pusan | Charleston, South Carolina | 18885 | 41 | SKD |
| 06/11/2021 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 840D / 665F AF-200 0 400D / 267F AF-1000 | Pusan | Charleston, South Carolina | 18885 | 41 | SKD |
| 05/09/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 7536 | 16 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 05/09/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 7536 | 16 | PKG |
| 04/18/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 12230 | 26 | PKG |
| 04/18/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 12230 | 26 | PKG |
| 04/09/2021 | HYOSUNG CORPORATION | HS GLOBAL INC | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 1500D / 1000F AF-1 000 840D / 665F AF-2000 | Pusan | Savannah, Georgia | 14615 | 28 | SKD |
| 04/09/2021 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 1500D / 1000F AF-1 000 840D / 665F AF-2000 | Pusan | Savannah, Georgia | 14615 | 28 | SKD |
| 03/29/2021 | HYOSUNG CORPORATION | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19721 | 37 | PKG |
| 03/29/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19721 | 37 | PKG |
| 03/26/2021 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 17874 | 37 | PKG |
| 03/26/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 17874 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 03/21/2021 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 10760 | 20 | PKG |
| 03/21/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 10760 | 20 | PKG |
| 03/17/2021 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 840D /665F ATY 840D / 665F 1000D / 665 F AF-1000 1500D / 1000F AF-10 00 400D / 267F AF-1000 | Pusan | Charleston, South Carolina | 15274 | 31 | SKD |
| 03/17/2021 | HYOSUNG TRANS WORLD CO LTD | HS GLOBAL INC | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 840D /665F ATY 840D / 665F 1000D / 665 F AF-1000 1500D / 1000F AF-10 00 400D / 267F AF-1000 | Pusan | Charleston, South Carolina | 15482 | 31 | SKD |
| 02/21/2021 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 15412 | 35 | PKG |
| 02/21/2021 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 16782 | 36 | PKG |
| 02/21/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 16782 | 36 | PKG |
| 02/21/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 15412 | 35 | PKG |
| 02/14/2021 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 16678 | 31 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 02/14/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 16678 | 31 | PKG |
| 02/13/2021 | HYOSUNG TRANSWORLD CO.,LTD O B OF | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 9056 | 20 | PKG |
| 02/13/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 9056 | 20 | PKG |
| 01/28/2021 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 3920 | 8 | PKG |
| 01/28/2021 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 3920 | 8 | PKG |
| 12/21/2020 | HYOSUNG TRANSWORLD CO.,LTD O B OF | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 6370 | 13 | PKG |
| 12/21/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 6370 | 13 | PKG |
| 12/17/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 13224 | 27 | PKG |
| 12/17/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 13224 | 27 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 12/17/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19426 | 37 | PKG |
| 12/17/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19426 | 37 | PKG |
| 12/08/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 10056 | 20 | PKG |
| 12/08/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 10056 | 20 | PKG |
| 12/06/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19721 | 37 | PKG |
| 12/06/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19721 | 37 | PKG |
| 12/02/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 18974 | 39 | PKG |
| 12/02/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 18974 | 39 | PKG |
| 12/01/2020 | HYOSUNG ADVANCED MATERIALS | 1) HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARA MID FILAMENT YARN 1000D / 665 F AF-1000 1500D / 1000F AF-10 00 400D / 267F AF-1000 | Pusan | Long Beach, California | 19328 | 40 | SKD |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 12/01/2020 | HYOSUNG TRANS WORLD CO LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1000D / 66 5F AF-1000 1500D / 1000F AF-1 000 400D / 267F AF-1000 | Pusan | Long Beach, California | 19328 | 40 | SKD |
| 11/30/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 14924 | 28 | PKG |
| 11/30/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 14924 | 28 | PKG |
| 11/22/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 5880 | 12 | PKG |
| 11/22/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 5880 | 12 | PKG |
| 10/28/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19188 | 36 | PKG |
| 10/28/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19188 | 36 | PKG |
| 10/13/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19721 | 37 | PKG |
| 10/13/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19721 | 37 | PKG |
| 10/13/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 4900 | 10 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 10/13/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 4900 | 10 | PKG |
| 10/12/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 10729 | 22 | PKG |
| 10/12/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 10729 | 22 | PKG |
| 09/21/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 2450 | 5 | PKG |
| 09/21/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 2450 | 5 | PKG |
| 09/20/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 17358 | 35 | PKG |
| 09/20/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 17358 | 35 | PKG |
| 09/10/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5503 11 9000 100 ARAMID STAPLE 1 5D | Pusan | Charleston, South Carolina | 6334 | 12 | PKG |
| 09/10/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1) HYOSUNG USA, INC. | H S CODE 5503 11 9000 100 ARAMID STAPLE 1 5D | Pusan | Charleston, South Carolina | 6334 | 12 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 09/09/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 15172 | 34 | PKG |
| 09/09/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 15172 | 34 | PKG |
| 09/05/2020 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 1000D / 665F AF-1 000 200D / 133F AF-1000 H.S. CODE 5503.11.9000 100% ARAMID STAPLE 1.5D | Pusan | Charleston, South Carolina | 9508 | 20 | SKD |
| 09/05/2020 | HYOSUNG TRANS WORLD CO LTD | HS GLOBAL INC | H.S.CODE 5402.11.0000 100% AR AMID FILAMENT YARN 1500D / 10 00F AF-1000 1000D / 665F AF-1 000 200D / 133F AF-1000 840D / 665F AF-2000 H.S.CODE 55 03.11.9000 100% ARAMID STAPLE 1.5D | Pusan | Charleston, South Carolina | 9970 | 20 | SKD |
| 08/31/2020 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 18430 | 35 | PKG |
| 08/31/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1) HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 18430 | 35 | PKG |
| 08/26/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 10760 | 20 | PKG |
| 08/26/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 10760 | 20 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 08/02/2020 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | 100PCT ARAMID FILAMENT YARN 100PCT ARAMID FILAMENT YARN 100PCT ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1500D / 1000F AF-1000 1000D / 665F AF-1000 3000D / 2000F AF-1000 2250D / 1000F AF-1000, 200D / 133F AF-1000 H.S.CODE 5503.11.9000 100% ARAMID STAPLE 1.5D | Pusan | Charleston, South Carolina | 48929 | 98 | PKG |
| 07/29/2020 | HYOSUNG TRANSWORLD CO.,LTD O/B OF | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 TIRECORD USE | Pusan | Savannah, Georgia | 7646 | 10 | PKG |
| 07/29/2020 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D / 1000F AF-1000 TIRECORD USE | Pusan | Savannah, Georgia | 7646 | 10 | PKG |
| 06/29/2020 | HYOSUNG TRANS WORLD CO LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100% AR AMID FILAMENT YARN 840D / 665 F AF-2000 (NON-AIR TANGLED) | Pusan | Houston, Texas | 4910 | 10 | PKG |
| 06/29/2020 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100% AR AMID FILAMENT YARN 840D / 665 F AF-2000 (NON-AIR TANGLED) | Pusan | Houston, Texas | 4910 | 10 | PKG |
| 06/28/2020 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | 100PCT ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1500D / 1000F AF-1000 1000D / 665F AF-1000 3000D / 2000F AF-1000 2250D / 1000F AF-1000, H.S.CODE 5503.11.9000 100% ARAMID STAPLE 1.5D @TEL.822-707-7723 FAX.822-707-7719 @@TEL.714-672-4000 FAX.714-672-4102 100PCT ARAMID FILAMENT YARN | Pusan | Charleston, South Carolina | 37803 | 74 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 06/10/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 47034 | 106 | PKG |
| 06/10/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 47034 | 106 | PKG |
| 06/06/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Long Beach, California | 18434 | 35 | PKG |
| 06/06/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Long Beach, California | 18434 | 35 | PKG |
| 05/30/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 9594 | 18 | PKG |
| 05/30/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 9594 | 18 | PKG |
| 05/20/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19561 | 37 | PKG |
| 05/20/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 19561 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 05/03/2020 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1500D / 1000F AF-1000 1000D / 665F AF-1000 840D ATY H.S.CODE 5509.12.1000 100% ARAMID SPUN YARN 30'S/3 H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1500D / 1000F AF-1000 1000D / 665F AF-1000 840D ATY H.S.CODE 5509.12.1000 100% ARAMID SPUN YARN 30'S/3 | Pusan | Wilmington, North Carolina | 26154 | 41 | PKG |
| 05/03/2020 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1500D / 1000F AF-1000 1000D / 665F AF-1000 840D ATY H.S.CODE 5509.12.1000 100% ARAMID SPUN YARN 30'S/3 H.S.CODE 5402.11.0000 100% ARAMID FILAMENT YARN 1500D / 1000F AF-1000 1000D / 665F AF-1000 840D ATY H.S.CODE 5509.12.1000 100% ARAMID SPUN YARN 30'S/3 | Pusan | Wilmington, North Carolina | 26154 | 41 | PKG |
| 04/28/2020 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | H.S.CODE 5503.11.9000 100% ARAMID STAPLE 1.5D, 51MM | Pusan | Savannah, Georgia | 20194 | 31 | PKG |
| 04/28/2020 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5503.11.9000 100% ARAMID STAPLE 1.5D, 51MM | Pusan | Savannah, Georgia | 20194 | 31 | PKG |
| 04/23/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 14789 | 31 | PKG |
| 04/23/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 14789 | 31 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 04/16/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Long Beach, California | 19721 | 37 | PKG |
| 04/16/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Long Beach, California | 19721 | 37 | PKG |
| 04/06/2020 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 20561 | 47 | PKG |
| 04/06/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 20561 | 47 | PKG |
| 04/02/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19721 | 37 | PKG |
| 04/02/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19721 | 37 | PKG |
| 03/16/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Long Beach, California | 18856 | 36 | PKG |
| 03/16/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Long Beach, California | 18856 | 36 | PKG |
| 03/08/2020 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Long Beach, California | 19208 | 36 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 03/08/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Long Beach, California | 19208 | 36 | PKG |
| 02/18/2020 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Long Beach, California | 53973 | 105 | PKG |
| 02/18/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Long Beach, California | 53973 | 105 | PKG |
| 01/16/2020 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 56987 | 120 | PKG |
| 01/16/2020 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 56987 | 120 | PKG |
| 12/18/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 44725 | 98 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 12/18/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | WELLS FARGO BANK,N.A. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 44725 | 98 | PKG |
| 12/14/2019 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 18292 | 34 | PKG |
| 12/14/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | WELLS FARGO BANK, N.A. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 18292 | 34 | PKG |
| 11/15/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 5380 | 10 | PKG |
| 11/15/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 28754 | 58 | PKG |
| 11/15/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 5380 | 10 | PKG |
| 11/15/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 28754 | 58 | PKG |
| 11/15/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 19180 | 41 | PKG |
| 11/15/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 19180 | 41 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 10/18/2019 | HYOSUNG TRANSWORLD CO.,LTD O B OF | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 32555 | 70 | PKG |
| 10/18/2019 | HYOSUNG TRANSWORLD CO.,LTD O B OF | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 8070 | 15 | PKG |
| 10/18/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 32555 | 70 | PKG |
| 10/18/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 8070 | 15 | PKG |
| 10/06/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 13765 | 28 | PKG |
| 10/06/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 13765 | 28 | PKG |
| 09/26/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 15494 | 30 | PKG |
| 09/26/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 15494 | 30 | PKG |
| 09/10/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 18169 | 34 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 09/10/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 18169 | 34 | PKG |
| 08/29/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 16678 | 31 | PKG |
| 08/29/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 16678 | 31 | PKG |
| 08/13/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 10760 | 20 | PKG |
| 08/13/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 13844 | 26 | PKG |
| 08/13/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 10760 | 20 | PKG |
| 08/13/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 13844 | 26 | PKG |
| 08/08/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 18589 | 35 | PKG |
| 08/08/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 18589 | 35 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 07/30/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 9480 | 20 | PKG |
| 07/30/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. 15801 | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 9480 | 20 | PKG |
| 07/27/2019 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | ARAMID FILAMENT YARN | Pusan | Charleston, South Carolina | 18184 | 36 | PKG |
| 07/27/2019 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | ARAMID FILAMENT YARN | Pusan | Charleston, South Carolina | 18184 | 36 | PKG |
| 07/10/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 10760 | 20 | PKG |
| 07/10/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 25830 | 52 | PKG |
| 07/10/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 10760 | 20 | PKG |
| 07/10/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 25830 | 52 | PKG |
| 07/09/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 11012 | 24 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 07/09/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 11012 | 24 | PKG |
| 06/11/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 12374 | 23 | PKG |
| 06/11/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5503 11 9000 100 ARAMID STAPLE H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 19051 | 38 | PKG |
| 06/11/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 12374 | 23 | PKG |
| 06/11/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5503 11 9000 100 ARAMID STAPLE H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 19051 | 38 | PKG |
| 05/15/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 12387 | 26 | PKG |
| 05/15/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | ARAMID FILAMENT YARN H S CODE 5402 11 3010 | Pusan | Los Angeles, California | 2152 | 4 | PKG |
| 05/15/2019 | HYOSUNG ADVANCED MATERIALS | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 12387 | 26 | PKG |
| 05/15/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | ARAMID FILAMENT YARN H S CODE 5402 11 3010 | Pusan | Los Angeles, California | 2152 | 4 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 05/05/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | ARAMID PILAMENT YARN HS CODE 540211 | Pusan | Los Angeles, California | 19229 | 36 | PKG |
| 05/05/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | ARAMID PILAMENT YARN HS CODE 540211 | Pusan | Los Angeles, California | 19229 | 36 | PKG |
| 04/16/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | ARAMID TWISTED YARN 540211 | Pusan | Los Angeles, California | 8608 | 16 | PKG |
| 04/16/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | ARAMID TWISTED YARN 540211 | Pusan | Los Angeles, California | 8608 | 16 | PKG |
| 04/16/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | ARAMID TWISTED YARN 540211 | Pusan | Los Angeles, California | 8766 | 18 | PKG |
| 04/16/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | ARAMID TWISTED YARN 540211 | Pusan | Los Angeles, California | 8766 | 18 | PKG |
| 04/16/2019 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | ARAMID TWISTED YARN 540211 | Pusan | Los Angeles, California | 4733 | 10 | PKG |
| 04/16/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | ARAMID TWISTED YARN 540211 | Pusan | Los Angeles, California | 4733 | 10 | PKG |
| 04/03/2019 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | ARAMID YARN HS CODE 540211 | Pusan | Los Angeles, California | 17009 | 33 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 04/03/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | ARAMID YARN HS CODE 540211 | Pusan | Los Angeles, California | 17009 | 33 | PKG |
| 04/02/2019 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | ARAMID FILAMENT YARN 5402.11 | Port Bustamante | Mobile, Alabama | 13037 | 20 | PKG |
| 04/02/2019 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | ARAMID FILAMENT YARN 5402.11 | Port Bustamante | Mobile, Alabama | 13037 | 20 | PKG |
| 03/27/2019 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA, INC. | ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 ARAMID STAPLE H.S.CODE 5503.11.9000 ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 ARAMID STAPLE H.S.CODE 5503.11.9000 | Pusan | Savannah, Georgia | 32389 | 59 | PKG |
| 03/27/2019 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 ARAMID STAPLE H.S.CODE 5503.11.9000 ARAMID FILAMENT YARN H.S.CODE 5402.11.0000 ARAMID STAPLE H.S.CODE 5503.11.9000 | Pusan | Savannah, Georgia | 32389 | 59 | PKG |
| 03/09/2019 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | AMID FILAMENT YARN 5402 11 | Pusan | Los Angeles, California | 9800 | 20 | PKG |
| 03/09/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | AMID FILAMENT YARN 5402 11 | Pusan | Los Angeles, California | 9800 | 20 | PKG |
| 03/05/2019 | HYOSUNG TRANSWORLD CO. LTD | HS GLOBAL INC. | OF ARAMIDS 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 3000D 2000F AF-1000 840D 665F AF-2000 H.S.CODE 5402.11.000 | Pusan | Los Angeles, California | 10664 | 20 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 03/05/2019 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA INC. | OF ARAMIDS 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 3000D 2000F AF-1000 840D 665F AF-2000 H.S.CODE 5402.11.000 | Pusan | Los Angeles, California | 10664 | 20 | PKG |
| 02/19/2019 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 14504 | 31 | PKG |
| 02/19/2019 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 12374 | 23 | PKG |
| 02/19/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 14504 | 31 | PKG |
| 02/19/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 12374 | 23 | PKG |
| 02/19/2019 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 5390 | 11 | PKG |
| 02/19/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 5390 | 11 | PKG |
| 02/02/2019 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 100 ARAMID FILAMENT YARN H S CODE 5402 11 00 | Pusan | Los Angeles, California | 19365 | 37 | PKG |
| 02/02/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | 100 ARAMID FILAMENT YARN H S CODE 5402 11 00 | Pusan | Los Angeles, California | 19365 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 01/20/2019 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 100 ARAMID FILAMENT YARN H S CODE 5402 11 00 100 ARAMID FILAMENT YARN H S CODE 5402 11 00 | Pusan | Los Angeles, California | 31846 | 69 | PKG |
| 01/20/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | 100 ARAMID FILAMENT YARN H S CODE 5402 11 00 100 ARAMID FILAMENT YARN H S CODE 5402 11 00 | Pusan | Los Angeles, California | 31846 | 69 | PKG |
| 01/13/2019 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 100 ARAMID FILAMENT YARN H S CODE 5402 11 30 | Pusan | Los Angeles, California | 16678 | 31 | PKG |
| 01/13/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | 100 ARAMID FILAMENT YARN H S CODE 5402 11 30 | Pusan | Los Angeles, California | 16678 | 31 | PKG |
| 01/10/2019 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 9204 | 18 | PKG |
| 01/10/2019 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 9204 | 18 | PKG |
| 12/13/2018 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | ARAMID FILAMENT YARN | Pusan | Los Angeles, California | 4900 | 10 | PKG |
| 12/13/2018 | HYOSUNG TRANS WORLD CO. LTD | HS GLOBAL, INC. | H S CODE 5402 11 100 ARAMID FILAMENT YARN | Pusan | Los Angeles, California | 10760 | 20 | PKG |
| 12/13/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | ARAMID FILAMENT YARN | Pusan | Los Angeles, California | 4900 | 10 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 12/13/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 100 ARAMID FILAMENT YARN | Pusan | Los Angeles, California | 10760 | 20 | PKG |
| 12/13/2018 | HYOSUNG TRANSWORLD CO. LTD | HS GLOBAL INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN H.S.CODE 5503.11.9000 100 ARAMID STAPLE | Pusan | Los Angeles, California | 19456 | 38 | PKG |
| 12/13/2018 | HYOSUNG ADVANCED MATERIALS | 1)HYOSUNG USA INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN H.S.CODE 5503.11.9000 100 ARAMID STAPLE 2) HS GLOBAL INC | Pusan | Los Angeles, California | 19456 | 38 | PKG |
| 12/05/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 16140 | 30 | PKG |
| 12/05/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 17358 | 42 | PKG |
| 12/05/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 16140 | 30 | PKG |
| 12/05/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 17358 | 42 | PKG |
| 11/20/2018 | HYOSUNG ADVANCED MATERIALS | 1)HYOSUNG USA INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 1000D 665F AF-1000 3000D 2000F A-1000 | Pusan | Los Angeles, California | 12784 | 26 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 11/20/2018 | HYOSUNG TRANSWORLD CO. LTD | HS GLOBAL INC. | YRN N SWG TD SY ST FB N RTL SL 85 ST F N P H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30 S 3 / OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 1000D 665F AF-1000 3000D 2000F A-1000 | Pusan | Los Angeles, California | 15488 | 32 | PKG |
| 11/20/2018 | HYOSUNG ADVANCED MATERIALS | 1)HYOSUNG USA INC. | YRN N SWG TD SY ST FB N RTL SL 85 ST F N P H.S.CODE 5509.12.1000 100 ARAMID SPUN YARN 30 S 3 | Pusan | Los Angeles, California | 2704 | 6 | PKG |
| 11/13/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 7350 | 15 | PKG |
| 11/13/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 7350 | 15 | PKG |
| 11/11/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 34111 | 70 | PKG |
| 11/11/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1) HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Charleston, South Carolina | 34111 | 70 | PKG |
| 10/31/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Long Beach, California | 18638 | 39 | PKG |
| 10/31/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA INC | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Long Beach, California | 18638 | 39 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 10/15/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 3920 | 8 | PKG |
| 10/15/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 3920 | 8 | PKG |
| 10/08/2018 | HYOSUNG TRANSWORLD CO.,LTD O B OF | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 5390 | 11 | PKG |
| 10/08/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 5390 | 11 | PKG |
| 09/30/2018 | HYOSUNG TRANSWORLD CO. LTD | HS GLOBAL INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 840D 665F AF-1000 H.S.CODE 5503.11.9000 | Pusan | Los Angeles, California | 19371 | 38 | PKG |
| 09/30/2018 | HYOSUNG ADVANCED MATERIALS | HYOSUNG USA INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 840D 665F AF-1000 H.S.CODE 5503.11.9000 | Pusan | Los Angeles, California | 19371 | 38 | PKG |
| 09/17/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 15796 | 35 | PKG |
| 09/17/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 15796 | 35 | PKG |
| 09/17/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 16140 | 30 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 09/17/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 16140 | 30 | PKG |
| 09/12/2018 | HYOSUNG ADVANCED | HYOSUNG USA INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D 1000F 6 720.00KGS 1000D 665F 864.00KGS 3000D 2000F 8 512.00KGS | Pusan | Los Angeles, California | 19336 | 36 | PKG |
| 09/12/2018 | HYOSUNG TRANSWORLD CO. LTD | HS GLOBAL INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D 1000F 6 720.00KGS 1000D 665F 864.00KGS 3000D 2000F 8 512.00KGS | Pusan | Los Angeles, California | 19336 | 36 | PKG |
| 08/19/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 8608 | 16 | PKG |
| 08/19/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 8608 | 16 | PKG |
| 08/19/2018 | HYOSUNG TRANSWORLD CO.,LTD O B OF | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 18658 | 39 | PKG |
| 08/19/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 18658 | 39 | PKG |
| 08/02/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 100 ARAMID FILAMENT YARN HS CODE 5402 11 | Pusan | Savannah, Georgia | 10760 | 20 | PKG |
| 08/02/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | 100 ARAMID FILAMENT YARN HS CODE 5402 11 | Pusan | Savannah, Georgia | 10760 | 20 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 08/02/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | ARAMID FILAMENT YARN | Pusan | Los Angeles, California | 17066 | 33 | PKG |
| 08/02/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | ARAMID FILAMENT YARN | Pusan | Los Angeles, California | 17066 | 33 | PKG |
| 07/30/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 10760 | 20 | PKG |
| 07/30/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 10760 | 20 | PKG |
| 07/18/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 14888 | 29 | PKG |
| 07/18/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 14888 | 29 | PKG |
| 07/11/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 100 ARAMID FILAMENT YARN H S CODE 5402 11 | Pusan | Los Angeles, California | 5880 | 12 | PKG |
| 07/11/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | 100 ARAMID FILAMENT YARN H S CODE 5402 11 | Pusan | Los Angeles, California | 5880 | 12 | PKG |
| 07/08/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 17423 | 39 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 07/08/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 17423 | 39 | PKG |
| 07/03/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 19176 | 36 | PKG |
| 07/03/2018 | HYOSUNG ADVANCED MATERIALS CORPORAT | HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 19176 | 36 | PKG |
| 06/26/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 100 ARAMID FILAMENT YARN H S CODE 5402 11 3 | Pusan | Savannah, Georgia | 10760 | 20 | PKG |
| 06/26/2018 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | 100 ARAMID FILAMENT YARN H S CODE 5402 11 3 | Pusan | Savannah, Georgia | 10760 | 20 | PKG |
| 06/15/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 17393 | 38 | PKG |
| 06/15/2018 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 17393 | 38 | PKG |
| 06/10/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 18396 | 35 | PKG |
| 06/10/2018 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 18396 | 35 | PKG |
| 06/01/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19368 | 36 | PKG |
| 06/01/2018 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | H S CODE 5402 11 3010 100 ARAMID FILAMENT YA | Pusan | Savannah, Georgia | 19368 | 36 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 05/24/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 19396 | 38 | PKG |
| 05/24/2018 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 19396 | 38 | PKG |
| 05/19/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 12916 | 26 | PKG |
| 05/19/2018 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 12916 | 26 | PKG |
| 05/04/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN FREIGHT PREPAID | Pusan | Savannah, Georgia | 19368 | 36 | PKG |
| 05/04/2018 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN FREIGHT PREPAID | Pusan | Savannah, Georgia | 19368 | 36 | PKG |
| 04/30/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA / H S CODE 5503 11 9000 100 ARAMID STAPLE | Pusan | Los Angeles, California | 18684 | 36 | PKG |
| 04/30/2018 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA / H S CODE 5503 11 9000 100 ARAMID STAPLE | Pusan | Los Angeles, California | 18684 | 36 | PKG |
| 04/25/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 17297 | 36 | PKG |
| 04/25/2018 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC | H S CODE 5402 11 0000 100 ARAMID FILAMENT YA | Pusan | Los Angeles, California | 17339 | 36 | PKG |
| 04/11/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN FREIGHT PREPAID | Pusan | Los Angeles, California | 18242 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 04/11/2018 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN FREIGHT PREPAID HS GLOBAL, INC. 381 THOR PLACE BREA, CA 92821 U.S.A. | Pusan | Los Angeles, California | 18242 | 37 | PKG |
| 04/04/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN FREIGHT PREPAID | Pusan | Savannah, Georgia | 10760 | 20 | PKG |
| 04/04/2018 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN FREIGHT PREPAID | Pusan | Savannah, Georgia | 10760 | 20 | PKG |
| 03/29/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 77 PKG H.S.CODE 5402.11.3010_ 100_ ARAMID FILAMENT YARN_ N/A N/A N/A N/A, N/A N/A 77 PKG H.S.CODE 5402.11.3010_ 100_ ARAMID FILAMENT YARN_ N/A N/A N/A N/A, N/A N/A | Pusan | Charleston, South Carolina | 37979 | 77 | PKG |
| 03/29/2018 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | 77 PKG H.S.CODE 5402.11.3010_ 100_ ARAMID FILAMENT YARN_ 3000D / 222F_ 840D ATY_ 2250D / 1000F_ 77 PKG H.S.CODE 5402.11.3010_ 100_ ARAMID FILAMENT YARN_ 3000D / 222F_ 840D ATY_ 2250D / 1000F_ | Pusan | Charleston, South Carolina | 37979 | 77 | PKG |
| 03/29/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN FREIGHT PREPAID | Pusan | Los Angeles, California | 10152 | 20 | PKG |
| 03/29/2018 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN FREIGHT PREPAID HS GLOBAL, INC. 381 THOR PLACE BREA, CA 92821 U.S.A. | Pusan | Los Angeles, California | 10152 | 20 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 03/14/2018 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN H.S.CODE 5503.11.9000 100 ARAMID STAPLE FREIGHT PREPAID HS GLOBAL, INC. 381 THOR PLACE BREA, CA 92821 U.S.A . | Pusan | Los Angeles, California | 7952 | 16 | PKG |
| 03/14/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN H.S.CODE 5503.11.9000 100 ARAMID STAPLE FREIGHT PREPAID | Pusan | Los Angeles, California | 7952 | 16 | PKG |
| 03/08/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 100% ARAMID FILAMENT YARN HS CODE: 5402.11 100% ARAMID FILAMENT YARN HS CODE: 5402.11 | Pusan | Charleston, South Carolina | 42390 | 74 | PKG |
| 03/08/2018 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | 100% ARAMID FILAMENT YARN HS CODE: 5402.11 100% ARAMID FILAMENT YARN HS CODE: 5402.11 | Pusan | Charleston, South Carolina | 42390 | 74 | PKG |
| 02/21/2018 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN FREIGHT PREPAID HS GLOBAL, INC. 6101 BALL ROAD 101 CYPRESS, CA 906 30-3964 TEL.714-821-0700 FAX.714-821-0800 | Pusan | Savannah, Georgia | 10760 | 20 | PKG |
| 02/21/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN FREIGHT PREPAID | Pusan | Savannah, Georgia | 10760 | 20 | PKG |
| 02/07/2018 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHT PREPAID | Pusan | Savannah, Georgia | 10760 | 20 | PKG |
| 02/07/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHT PREPAID | Pusan | Savannah, Georgia | 10760 | 20 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 01/31/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1000D 665F FREIGHT PREPAID | Pusan | Los Angeles, California | 10440 | 20 | PKG |
| 01/31/2018 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1000D 665F FREIGHT PREPAID | Pusan | Los Angeles, California | 10440 | 20 | PKG |
| 01/27/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | PO# 112917-3 840D AIR TEXTURED H.S.CODE 5503.11.9000 100% ARAMID STAPLE PO# 102517-1 1.5 DENIER, 51MM H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YARN PO# 102517-2 1500D / 1000F | Pusan | Charleston, South Carolina | 39545 | 71 | PKG |
| 01/27/2018 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | PO# 112917-3 840D AIR TEXTURED H.S.CODE 5503.11.9000 100% ARAMID STAPLE PO# 102517-1 1.5 DENIER, 51MM H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YARN PO# 102517-2 1500D / 1000F | Pusan | Charleston, South Carolina | 39545 | 71 | PKG |
| 01/11/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN PO 112917-1 1000D 665F PO 121517-1 1000D 665F FREIGHT PREPAID | Pusan | Los Angeles, California | 19740 | 42 | PKG |
| 01/11/2018 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN PO 112917-1 1000D 665F PO 121517-1 1000D 665F FREIGHT PREPAID | Pusan | Los Angeles, California | 19740 | 42 | PKG |
| 01/09/2018 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHTPREPAID | Pusan | Savannah, Georgia | 10760 | 20 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|---|---|---|---|---|---|---|---|---|
| 01/09/2018 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHTPREPAID | Pusan | Savannah, Georgia | 10760 | 20 | PKG |
| 12/31/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5503.11.9000 100% ARAMID STAPLE PO NO. 102517-1 1.5 DENIER, 51MM H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YARN PO NO. 102517-2 1500D / 1000F 1500D / 1000F 1000D / 665 H.S.CODE 5503.11.9000 100% ARAMID STAPLE PO NO. 102517-1 1.5 DENIER, 51MM H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YARN PO NO. 102517-2 1500D / 1000F 1500D / 1000F 1000D / 665 | Pusan | Charleston, South Carolina | 46819 | 75 | PKG |
| 12/31/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5503.11.9000 100% ARAMID STAPLE PO NO. 102517-1 1.5 DENIER, 51MM H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YARN PO NO. 102517-2 1500D / 1000F 1500D / 1000F 1000D / 665 H.S.CODE 5503.11.9000 100% ARAMID STAPLE PO NO. 102517-1 1.5 DENIER, 51MM H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YARN PO NO. 102517-2 1500D / 1000F 1500D / 1000F 1000D / 665 | Pusan | Charleston, South Carolina | 46819 | 75 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 12/26/2017 | HYOSUNG CORPORATION | FIBER-LINE INC | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D 1000F 1000D 665F B GRADE CUSTOMER PO 13281 FREIGHT PREPAID | Pusan | New York/Newark Area, Newark, New Jersey | 6465 | 18 | PKG |
| 12/26/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D 1000F 1000D 665F B GRADE CUSTOMER PO 13281 FREIGHT PREPAID | Pusan | New York/Newark Area, Newark, New Jersey | 6465 | 18 | PKG |
| 12/03/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 61 PKG H.S.CODE 5503.11.9000_ 100_ ARAMID STAPLE_ _1.5 DENIER 38MM 1.5 DENIER 51MM_ _ _H.S.CODE 5402.11.3010_, 100_ ARAMID FILAMENT YARN_ _ 1500D / 1000F_ _ 61 PKG H.S.CODE 5503.11.9000_ 100_ ARAMID STAPLE_ _1.5 DENIER 38MM 1.5 DENIER 51MM_ _ _H.S.CODE 5402.11.3010_, 100_ ARAMID FILAMENT YARN_ _ 1500D / 1000F_ _ | Pusan | Charleston, South Carolina | 32413 | 61 | PKG |
| 12/03/2017 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | 61 PKG H.S.CODE 5503.11.9000_ 100_ ARAMID STAPLE_ _ 1.5 DENIER 38MM 1.5 DENIER 51MM_ _, _ H.S.CODE 5402.11.3010_ 100_ ARAMID FILAMENT YARN_ _ 1500D / 1000F_ 61 PKG H.S.CODE 5503.11.9000_ 100_ ARAMID STAPLE_ _ 1.5 DENIER 38MM 1.5 DENIER 51MM_ _, _ H.S.CODE 5402.11.3010_ 100_ ARAMID FILAMENT YARN_ _ 1500D / 1000F_ | Pusan | Charleston, South Carolina | 32413 | 61 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 11/30/2017 | HYOSUNG CORPORATION | 1) HYOSUNG USA INC. | OF ARAMIDS H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE HS GLOBAL INC | Pusan | Savannah, Georgia | 9684 | 18 | PKG |
| 11/30/2017 | HYOSUNG TRANSWORLD CO. LTD | HS GLOBAL INC. | OF ARAMIDS H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE | Pusan | Savannah, Georgia | 9684 | 18 | PKG |
| 11/16/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 840D 665F FREIGHT PREPAID | Pusan | Long Beach, California | 4900 | 10 | PKG |
| 11/16/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 840D 665F FREIGHT PREPAID | Pusan | Long Beach, California | 4900 | 10 | PKG |
| 11/08/2017 | HYOSUNG CORPORATION | 1)HYOSUNG USA INC. | OF ARAMIDS 100 ARAMID FILAMENT YARN 1500D 1000F (AF-1000) H.S.CODE 5402.11.3010 2) HS GLOBAL INC . | Pusan | Long Beach, California | 17216 | 32 | PKG |
| 11/08/2017 | HYOSUNG TRANSWORLD CO. LTD | HS GLOBAL INC. | OF ARAMIDS 100 ARAMID FILAMENT YARN 1500D 1000F (AF-1000) H.S.CODE 5402.11.3010 | Pusan | Long Beach, California | 17216 | 32 | PKG |
| 10/27/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5503.11.9000 100% ARAMID STAPLE PO#092217-3 1.5 DENIER 38MM 1.5 DENIER 51MM H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YARN PO#092217-3 2250D / 1000F 3000D / 2000F PAPER BOX H.S.CODE 5503.11.9000 100% ARAMID STAPLE PO#092217-3 1.5 DENIER 38MM 1.5 DENIER 51MM H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YARN PO#092217-3 2250D / 1000F 3000D / 2000F PAPER BOX | Pusan | Charleston, South Carolina | 33280 | 52 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 10/27/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5503.11.9000 100% ARAMID STAPLE PO#092217-3 1.5 DENIER 38MM 1.5 DENIER 51MM H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YARN PO#092217-3 2250D / 1000F 3000D / 2000F PAPER BOX H.S.CODE 5503.11.9000 100% ARAMID STAPLE PO#092217-3 1.5 DENIER 38MM 1.5 DENIER 51MM H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YARN PO#092217-3 2250D / 1000F 3000D / 2000F PAPER BOX | Pusan | Charleston, South Carolina | 33280 | 52 | PKG |
| 10/13/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN HYUSA092217-4 840D 665F 1500D 1000F FREIGHT PREPAID | Pusan | Los Angeles, California | 16317 | 32 | PKG |
| 10/13/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN HYUSA092217-4 840D 665F 1500D 1000F FREIGHT PREPAID | Pusan | Los Angeles, California | 16317 | 32 | PKG |
| 10/05/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHTPREPAID | Pusan | Savannah, Georgia | 19906 | 37 | CTN |
| 10/05/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHTPREPAID | Pusan | Savannah, Georgia | 19906 | 37 | CTN |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 09/29/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 52 PKG H.S.CODE 5503.11.9000 100_ ARAMID STAPLE HYUSA053117-1 1.5 DENIER HYUSA083117-2 1.5 DENIER, H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN HYUSA081817-4 2250D / 1000F 52 PKG H.S.CODE 5503.11.9000 100_ ARAMID STAPLE HYUSA053117-1 1.5 DENIER HYUSA083117-2 1.5 DENIER, H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN HYUSA081817-4 2250D / 1000F | Pusan | Charleston, South Carolina | 26635 | 52 | PKG |
| 09/29/2017 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | 52 PKG H.S.CODE 5503.11.9000 100_ ARAMID STAPLE 1.5 DENIER H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN 2250D / 1000F 52 PKG H.S.CODE 5503.11.9000 100_ ARAMID STAPLE 1.5 DENIER H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN 2250D / 1000F | Pusan | Charleston, South Carolina | 26635 | 52 | PKG |
| 09/13/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN HYUSA083117-3 840D 665F 1500D 1000F FREIGHT PREPAID | Pusan | Los Angeles, California | 10520 | 20 | CTN |
| 09/13/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN HYUSA083117-3 840D 665F 1500D 1000F FREIGHT PREPAID | Pusan | Los Angeles, California | 10520 | 20 | CTN |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 09/02/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 55 PKG H.S.CODE 5503.11.9000 100_ ARAMID STAPLE 1.5D 51MM H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN 2250D / 1000F, 1500D / 1000F 55 PKG H.S.CODE 5503.11.9000 100_ ARAMID STAPLE 1.5D 51MM H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN 2250D / 1000F, 1500D / 1000F | Pusan | Charleston, South Carolina | 27876 | 55 | PKG |
| 09/02/2017 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | 55 PKG H.S.CODE 5503.11.9000 100_ ARAMID STAPLE 1.5D 51MM H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN 2250D / 1000F, 1500D / 1000F 55 PKG H.S.CODE 5503.11.9000 100_ ARAMID STAPLE 1.5D 51MM H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN 2250D / 1000F, 1500D / 1000F | Pusan | Charleston, South Carolina | 27876 | 55 | PKG |
| 08/22/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHT PREPAID | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 08/22/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHT PREPAID | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 07/28/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YARN | Pusan | Charleston, South Carolina | 23529 | 39 | PKG |
| 07/28/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YARN | Pusan | Charleston, South Carolina | 23529 | 39 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 07/26/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 36 PKG H.S.CODE 5503.11.9000 100_ ARAMID STAPLE HYUSA053117-1 1.5D 51MM H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN, HYUSA062217-1 840D / 665F (AF-2000, AA-2 GRADE) HYUSA053117-1 1500D / 1000F (AF-1000) | Pusan | Charleston, South Carolina | 17598 | 36 | PKG |
| 07/26/2017 | HYOSUNG CORPORATION | 1) HYOSUNG USA, INC. | 36 PKG H.S.CODE 5503.11.9000 100_ ARAMID STAPLE H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN | Pusan | Charleston, South Carolina | 17598 | 36 | PKG |
| 07/23/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHTPREPAID | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 07/23/2017 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHTPREPAID | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 07/15/2017 | HYOSUNG CORPORATION | KOMAR ALLIANCE LLC | ARAMID SPUN YARN 5509.12.100 0 | Pusan | New York/Newark Area, Newark, New Jersey | 2303 | 5 | PKG |
| 07/14/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 ARAMID FILAMENT YARN FREIGHT PREPAID | Pusan | Los Angeles, California | 15660 | 30 | CTN |
| 07/14/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 ARAMID FILAMENT YARN FREIGHT PREPAID | Pusan | Los Angeles, California | 15660 | 30 | CTN |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 07/12/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 20 PKG H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN HYUSA053117-1 1500D / 1000F (AF-1000) | Pusan | Charleston, South Carolina | 10760 | 20 | PKG |
| 07/12/2017 | HYOSUNG CORPORATION | 1) HYOSUNG USA, INC. | 20 PKG H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN HYUSA053117-1 1500D / 1000F (AF-1000) | Pusan | Charleston, South Carolina | 10760 | 20 | PKG |
| 07/06/2017 | HYOSUNG CORPORATION | KOMAR ALLIANCE LLC | ARAMID SPUN YARN 5509.12.1000 | Pusan | Los Angeles, California | 1053 | 3 | PKG |
| 06/29/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 52 PKG H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN H.S.CODE 5503.11.9000 100_ ARAMID STAPLE 52 PKG H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN H.S.CODE 5503.11.9000 100_ ARAMID STAPLE | Pusan | Charleston, South Carolina | 27516 | 52 | PKG |
| 06/29/2017 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | 52 PKG H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN HYUSA042617-4 1500/1000F (AF-1000) H.S.CODE 5503.11.9000 100_ ARAMID STAPLE, HYUSA042617-4 1.5D 51MM 52 PKG H.S.CODE 5402.11.3010 100_ ARAMID FILAMENT YARN HYUSA042617-4 1500/1000F (AF-1000) H.S.CODE 5503.11.9000 100_ ARAMID STAPLE, HYUSA042617-4 1.5D 51MM | Pusan | Charleston, South Carolina | 27516 | 52 | PKG |
| 06/27/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHTPREPAID | Pusan | Savannah, Georgia | 19906 | 37 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 06/27/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHTPREPAID | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 06/21/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | ARAMID FILAMENT YARN H.S.CODE 5402.11 FREIGHTPREPAID | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 06/21/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | ARAMID FILAMENT YARN H.S.CODE 5402.11 FREIGHTPREPAID | Pusan | Savannah, Georgia | 19906 | 37 | PKG |
| 06/13/2017 | HYOSUNG CORPORATION | HYOSUNG HOLDINGS USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN HYUSA042617-1 1500D 1000F FREIGHT PREPAID | Pusan | New York/Newark Area, Newark, New Jersey | 9684 | 18 | PKG |
| 06/13/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN HYUSA042617-1 1500D 1000F FREIGHT PREPAID | Pusan | New York/Newark Area, Newark, New Jersey | 9684 | 18 | PKG |
| 05/31/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 32 PKG H.S.CODE 5503.11.9000_ 100_ ARAMID STAPLE_ HYUSA030717-1_ 1.5D 51MM_ | Pusan | Charleston, South Carolina | 16847 | 32 | PKG |
| 05/31/2017 | HYOSUNG CORPORATION | 1) 1)HYOSUNG USA, INC. | 32 PKG H.S.CODE 5503.11.9000_ 100_ ARAMID STAPLE_ HYUSA030717-1_ 1.5D 51MM_ | Pusan | Charleston, South Carolina | 16847 | 32 | PKG |
| 05/11/2017 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | 100PCT ARAMID STAPLE H.S.CODE 5503.11.9000 100% ARAMID STAPLE H.S.CODE 5402.11.3010 100% ARAMID FILAMENT YARN | Shanghai | Charleston, South Carolina | 18881 | 40 | PKG |
| 05/10/2017 | HYOSUNG TRANSWORLD CO.,LTD O B OF | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 840D 665F FREIGHT PREPAID | Pusan | Los Angeles, California | 9310 | 19 | PKG |

Importation Records

| Date | Exporter | Importer | Product | Port of Loading | Port of Discharge | Weight (KG) | Qty | Qty Unit |
|------|----------|----------|---------|-----------------|-------------------|-------------|-----|----------|
| 05/10/2017 | HYOSUNG CORPORATION | 1)HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 840D 665F FREIGHT PREPAID | Pusan | Los Angeles, California | 9310 | 19 | PKG |
| 05/10/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHTPREPAID | Pusan | Los Angeles, California | 19906 | 37 | CTN |
| 05/10/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.3010 100 ARAMID FILAMENT YARN 1500D 1000F AF-1000 TIRECORD USE FREIGHTPREPAID | Pusan | Los Angeles, California | 19906 | 37 | CTN |
| 05/03/2017 | HYOSUNG TRANSWORLD CO. LTD | HS GLOBAL INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D 1000F AF1000 TIRECORD USE | Pusan | Los Angeles, California | 9684 | 18 | PKG |
| 05/03/2017 | HYOSUNG CORPORATION | 1)HYOSUNG USA INC. | OF ARAMIDS H.S.CODE 5402.11.0000 100 ARAMID FILAMENT YARN 1500D 1000F AF1000 TIRECORD USE 2) HS GLOBAL INC | Pusan | Los Angeles, California | 9684 | 18 | PKG |
| 04/03/2017 | HYOSUNG TRANSWORLD CO.,LTD O B OF | HS GLOBAL, INC. | H.S.CODE 5402.11.0000 100 ARAMID YARN H.S.CODE 5503.11.9000 100 ARAMID STAPLE FREIGHT PREPAID | Pusan | Los Angeles, California | 8010 | 17 | PKG |
| 04/03/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | H.S.CODE 5402.11.0000 100 ARAMID YARN H.S.CODE 5503.11.9000 100 ARAMID STAPLE FREIGHT PREPAID | Pusan | Los Angeles, California | 8010 | 17 | PKG |
| 03/23/2017 | HYOSUNG TRANSWORLD CO.,LTD | HS GLOBAL, INC. | 38 PKG H.S.CODE 5402.11.3010_ 100_ ARAMID FILAMENT YARN_ | Pusan | Charleston, South Carolina | 19804 | 38 | PKG |
| 03/23/2017 | HYOSUNG CORPORATION | HYOSUNG USA, INC. | 38 PKG H.S.CODE 5402.11.3010_ 100_ ARAMID FILAMENT YARN_ HYUSA020717-1_ 3000D / 2000F (AF-1000)_ _ 1500D / 1000F (AF-1000)_, _ 400D / 267F (AF-1000)_ | Pusan | Charleston, South Carolina | 19804 | 38 | PKG |